**UNITED STATES of America,**
**Appellee,**

v.

**Santos HERNANDEZ–PEREZ,**
**Defendant–Appellant.**

**No. 13–954–CR.**

United States Court of Appeals,
Second Circuit.

March 12, 2015.

Mehmet K. Okay, The Okay Law Firm, Batavia, N.Y., for Appellant.

Monica J. Richards, Assistant United States Attorney, for William J. Hochul, Jr., United States Attorney for the Western District of New York, Buffalo, N.Y., for Appellee.

PRESENT: GUIDO CALABRESI, PETER W. HALL, and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Defendant–Appellant Santos Hernandez–Perez appeals from the sentence of 36 months' imprisonment imposed by the district court after he pled guilty to one count of transporting an alien present in the country illegally in violation of 8 U.S.C. § 1324(a)(1)(A)(ii), (B)(i). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review a district court's sentence for reasonableness. *United States v. Gilliard*, 671 F.3d 255, 258 (2d Cir.2012). Under this "deferential abuse-of-discretion standard," we first consider whether the district court committed procedural error. *United States v. Cavera*, 550 F.3d 180, 189 (2d Cir.2008) (en banc) (internal quotation marks omitted). Though Hernandez–Perez asserts that he does not challenge his sentence as being procedurally unreasonable, he contends that the district court failed to record the reasons for his above-Guidelines sentence in the judgment of conviction or articulate why his situation is different from the ordinary situation covered by the Guidelines calculation. These arguments allege procedural error. *See id.* at 190 ("A district court commits procedural error ... if it fails adequately to explain its chosen sentence, and must include an explanation for any deviation from the Guidelines range." (internal quotation marks omitted)).

In any event, Hernandez–Perez's assertions are contradicted by the record, as the district court explained its justifications for the above-Guidelines sentence in the sealed statement of reasons section of the judgment and on the record during sentencing. At sentencing, the district court explained that Hernandez–Perez's sentence, which was 15 months above the high end of the uncontested Guidelines range, was justified by the following aggravating factors: (1) this was Hernandez–Perez's second felony conviction and his prior conviction was for illegal reentry; (2) he illegally reentered the United States while on supervised release for illegal reentry and, therefore, violated his conditions of supervision; (3) he was previously removed from the United States three times; (4) he "transported 5 illegal aliens within the United States" and concealed them in a "stash house"; (5) his pattern of illicit activity had escalated from illegal reentry to transporting others who entered the country illegally; and (6) his conduct demonstrated a flagrant disregard for the laws of the United States. Joint App'x at 108–10. We therefore conclude that the district court provided a thorough and sufficient explanation supporting the reasonableness of Hernandez–Perez's sentence.

We have considered all of the arguments raised by Hernandez–Perez on appeal and find them to be without merit. For the reasons stated above, the judgment of the district court is **AFFIRMED.**